**VENTANA MEDICAL SYSTEMS, INC., a Delaware corporation, Plaintiff—Appellant,**

v.

**ST. PAUL FIRE & MARINE INSURANCE COMPANY, a Connecticut corporation, Defendant—Appellee.**

No. 10–16520.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 13, 2011.

Filed Oct. 20, 2011.

David A. Gauntlett, Gauntlett & Associates, Irvine, CA, for Plaintiff–Appellant.

Craig H. Kaufman, Esquire, Quarles & Brady LLP, Tucson, AZ, for Defendant–Appellee.

Before: WALLACE and THOMAS, Circuit Judges, and GEORGE, Senior District Judge.[*]

MEMORANDUM [**]

Ventana Medical Systems, Inc. ("Ventana") appeals from the district court's summary judgment and attorney fees award in its insurance coverage action against St. Paul Fire & Marine, Ins. Co. ("St. Paul"). We affirm. Because the parties are familiar with the history of this case, we need not recount it here.

## I

The district court properly granted summary judgment on Ventana's claim that St. Paul owed it a duty to defend an underlying patent infringement action filed by Digene Corporation. Because this is a diversity case on appeal from the District Court for the District of Arizona, Arizona law applies. *Progressive Cas. Ins. Co. v. Owen*, 519 F.3d 1035, 1037–38 (9th Cir. 2008) (citing *Erie R.R. Co. v. Tompkins*, 304 U.S. 64, 58 S.Ct. 817, 82 L.Ed. 1188 (1938)). Arizona courts have long recognized that the duty to defend is distinct and broader than the duty to indemnify. *See INA Ins. Co. of N. Am. v. Valley Forge Ins. Co.*, 150 Ariz. 248, 722 P.2d 975, 982 (Ariz.Ct.App.1986). Under Arizona law, an insurer's duty to defend attaches to "any claim potentially covered by [its] policy." *United Servs. Auto. Ass'n v. Morris*, 154 Ariz. 113, 741 P.2d 246, 250 (1987). An insurance company does, however, have the "right to limit its liability and to impose conditions and restrictions upon its contractual obligations not inconsistent

---

[*] The Honorable Lloyd D. George, Senior District Judge for the U.S. District Court for Nevada, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

with public policy." *Kepner v. Western Fire Ins. Co.,* 109 Ariz. 329, 509 P.2d 222, 223 (1973).

Digene's first amended complaint dictates the analysis of Ventana's claims for coverage against St. Paul. Despite Ventana's argument to the contrary, St. Paul did not have a duty to investigate facts beyond the allegations in this complaint and the materials submitted with it. *See U.S. Fid. & Guar. Corp. v. Advance Roofing & Supply Co., Inc.,* 163 Ariz. 476, 788 P.2d 1227, 1231 (Ariz.Ct.App.1989) (concluding that "no Arizona authority defin[ed] the extent of an insurer's duty to investigate facts outside the allegations of the complaint where ... those allegations would not impose a duty to defend.").

A careful reading of Digene's first amended complaint reveals that Digene did not allege claims for implied disparagement or for unauthorized use of a slogan. Moreover, even if Digene's allegations regarding the 2002 Ventana press release could be interpreted as a claim for implied disparagement, such a claim would have fallen under an exclusion of the policy then in force. The Intellectual Property exclusion in St. Paul's December 2001 to December 2002 liability policy specifically excluded coverage for "any other injury ... alleged in a claim or suit that also alleges [patent] infringement." Thus, because Digene's complaint alleged patent infringement, St. Paul had no duty to defend against any other claims potentially covered by the 2002 policy. Ventana's arguments that this exclusion is not enforceable are not persuasive.

Ventana's argument that Digene's claims were potentially covered by St. Paul's December 2000 to December 2001 liability policy is similarly unpersuasive. Nothing in the record suggests that any of Digene's claims were based on allegedly disparaging statements made by Ventana in 2001.

## II

We review a district court's award of attorney fees for an abuse of discretion. *See Velarde v. PACE Membership Warehouse, Inc.,* 105 F.3d 1313, 1318–19 (9th Cir.1997); *Chevron U.S.A. Inc. v. Schirmer,* 11 F.3d 1473, 1480 (9th Cir.1993). We will not reverse a district court's award unless we have a "definite and firm conviction that the court below committed a clear error of judgment in the conclusion it reached upon a weighing of the relevant factors." *Smith v. Jackson,* 84 F.3d 1213, 1221 (9th Cir.1996).

Here, the district court awarded fees under Ariz.Rev.Stat. § 12–341.01. The Arizona Supreme Court has identified the relevant factors for deciding whether to award attorney fees under this statute. *Associated Indem. Corp. v. Warner,* 143 Ariz. 567, 694 P.2d 1181, 1184 (1985). The district court weighed these factors and conducted the proper analysis. There is thus no cause for us to disturb its conclusions.

**AFFIRMED.**